Jonathan E. RIVKIN, M.D., an
individual, Plaintiff–
Appellant,

v.

The UNION CENTRAL LIFE INSUR-
ANCE COMPANY and Sharp Rees–
Stealy Medical Group Inc. Group
Long Term Disability Insurance Plan,
Defendants–Appellees.

No. 11–55975.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 7, 2013.

Filed June 18, 2013.

Susan L. Horner, Thomas M. Monson,
Esquire, Miller Monson Peshel Polacek &
Hoshaw, San Diego, CA, for Plaintiff–Ap-
pellant.

Michael Bernard Bernacchi, Esquire,
Burke, Williams & Sorensen, LLP, Los
Angeles, CA, for Defendants–Appellees.

Before: CALLAHAN, IKUTA, and
HURWITZ, Circuit Judges.

MEMORANDUM *

Dr. Jonathan Rivkin appeals the district
court's grant of summary judgment in fa-
vor of The Union Central Life Insurance
Company. We review de novo, *Abatie v.
Alta Health & Life Ins. Co.*, 458 F.3d 955,
962 (9th Cir.2006) (en banc), and reverse.

Union Central's plan pays two kinds of
benefits relevant to this case: a "Total
Disability Benefit" and a "Residual Dis-
ability Benefit." When Rivkin's monthly
income does not exceed 20 percent of his
pre-disability monthly income, he receives
the Total Disability Benefit.[1] By contrast,
when Rivkin's monthly income does exceed
this 20 percent threshold, he receives the
Residual Disability Benefit.[2] To calculate
the Residual Disability Benefit, the admin-
istrator must first calculate Rivkin's Total
Disability Benefit and must then subtract

---

* This disposition is not appropriate for publica-
tion and is not precedent except as provided
by 9th Cir. R. 36–3.

1. The plan states:

    You will be paid a Total Disability benefit if
    You:
    1. become Totally Disabled while insured
       under this Plan;
    2. are Disabled throughout the Elimina-
       tion Period and remain Disabled be-
       yond the Elimination Period;
    3. are under the care of a Physician who
       is providing treatment for the Injury or
       Sickness causing the Disability;
    4. submit Proof of Disability satisfactory
       to Us; and
    5. are employed, Your Current Monthly
       Earnings are less than or equal to 20%
       of Your Average Monthly Earnings.

There is no dispute that Rivkin meets the
definition of "Totally Disabled" and otherwise
qualifies for a Total Disability Benefit.

2. The plan states:

    If You are Residually Disabled and have
    Current Monthly Earnings in excess of 20%
    of Your Average Monthly Earnings, You will
    be paid a Residual Disability Benefit if You
    meet the following qualifications:
    1. You satisfy the Elimination Period with
       the required number of days of Total
       Disability and/or Residual Disability
       and become entitled to receive LTD
       benefits under this Plan;
    2. You submit satisfactory Proof of Dis-
       ability to Us that You are Residually
       Disabled as defined in this Plan; and,
    3. You are earning less than 80% of Your
       Average Monthly Earnings.

half of Rivkin's monthly income.[3] To calculate the Total Disability Benefit, the administrator begins with 40 percent of Rivkin's pre-disability monthly income and then subtracts certain "Other Income Reductions" that are defined by the plan.[4] The plan defines "Other Income Reductions" as follows:

> **What Are The Other Income Reductions?** Other Income Reductions are benefits You are eligible to receive from other sources due to Your Disability. If You receive benefits from any of the other sources listed below, they will be used to reduce Your Monthly Benefit.

Consistent with this definition, the plan enumerates nine such reductions, including unemployment benefits, Social Security benefits, disability benefits received from an automobile policy, and damages intended to compensate for lost earnings. The list also includes (as No. 8) "Income from any work for pay or profit not considered . . . Residual Disability or Rehabilitative Employment."

According to Union Central, Reduction No. 8 includes any income from part-time or temporary work that is equal to or less than 20 percent of a claimant's pre-disability income.[5] Under Union Central's interpretation, when Rivkin receives a Total Disability Benefit (i.e., when he is earning 20 percent or less of pre-disability income), Union Central will reduce his benefit by 100 percent of his earnings. When Rivkin is receiving a Residual Disability Benefit (i.e., when he is earning more than 20 percent of pre-disability income), Reduction No. 8 does not apply, and Union Central will reduce his benefit by 50 percent of his earnings.

This interpretation of the plan is contrary to its plain language. As previously mentioned, the plan defines the category of "Other Income Reductions" as applying to "benefits" Rivkin is entitled to receive from other sources "due to" his disability. The "other sources" listed in the "Other Income Reductions" provision are all consistent with this definition: for example, the list includes disability benefits from an automobile policy, which is a type of benefit a person may be entitled to receive due to a disability. By contrast, income earned by Rivkin from part-time or temporary work is not a "benefit" received "due to" his disability. Union Central does not provide any plausible basis for its conclusion that income from part-time or temporary employment could meet the definition of "Other Income Reductions."

It is an abuse of discretion for a plan administrator to "construe provisions of the plan in a way that conflicts with the plain language of the plan." *Day v. AT & T Disability Income Plan*, 698 F.3d 1091, 1096 (9th Cir.2012) (quoting *Taft v. Equi-*

---

3. The plan provides:
   We will calculate Your Monthly Benefit using the 50% Offset of Earnings method. To determine Your benefit, calculate Your Total Disability Benefit.... From the Total Disability amount determined, subtract 50% of Your Current Monthly Earnings. The amount remaining is Your Monthly Benefit.

4. The plan provides three methods for calculating the Total Disability Benefit. The parties agree that in this case, the Total Disability Benefit is calculated using the Direct Method. Under this method, the Total Disability Bene-

fit is calculated as follows: "Take the lesser of . . . Your Average Monthly Earnings multiplied by the Direct Benefit Percent shown in the Coverage Schedule [40 percent] . . . [and] subtract all Other Income Reductions, including those for which You were eligible but did not apply or appeal as described in the 'Claims Provisions' section of this Plan."

5. Union Central first offered this interpretation during litigation. Before Rivkin filed suit, Union Central offered or applied other interpretations of the plan.

*table Life Assurance Soc'y,* 9 F.3d 1469, 1472–73 (9th Cir.1994)), *abrogated on other grounds by Saffon v. Wells Fargo & Co. Long Term Disability Plan,* 522 F.3d 863, 872 n. 2 (9th Cir.2008), *cert. denied,* —— U.S. ——, 133 S.Ct. 2010, 185 L.Ed.2d 868 (2013). Because Union Central's interpretation of Reduction No. 8 is contrary to the definition of "Other Income Reductions," Union Central abused its discretion in interpreting the plan. As a result, the district court erred in granting summary judgment in favor of Union Central.[6]

**REVERSED AND REMANDED.**

---

**6.** Because Union Central's interpretation of the plan was erroneous even under a deferential standard of review, we need not address Rivkin's argument, based on *Conkright v. Frommert,* 559 U.S. 506, 130 S.Ct. 1640, 1651, 176 L.Ed.2d 469 (2010), that the district court should have reviewed Union Central's plan interpretation de novo.